Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 1 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 11

imposed 46:17
inaccuracies
  101:12
inaccuracy 101:14
inaccurate 108:14
inappropriate 57:5
  114:7 121:22
  122:4 125:8
  130:11,15
incident 53:15 55:8
  56:19 58:8 113:18
  113:20 114:1,3,11
  125:12,13 159:21
  160:1,5,21 168:1
incidents 171:6
include 41:20 43:8
included 106:6
  107:18,19 149:7
including 14:1
  115:9 180:12
  195:6
inclusive 194:6
income 87:11 94:16
increase 59:3,9,10
  59:20
incredibly 104:11
  104:14 131:4
  133:4
incur 83:12
incurred 87:5 89:2
indicate 20:20
  71:18 137:1
  139:14
indicates 170:21
indicating 15:14
  61:14 104:4
  174:12
individual 73:17,20
  182:3
individually 148:5
industry 142:3
inexperienced
  143:2

inflammatory 54:8
informal 176:5
information 38:4
  39:15 88:22
  123:11 142:18,19
  143:14 188:15,19
  188:20
informed 43:12
initial 3:14 57:16
initially 109:8
inquired 156:5
inroads 115:16
insensitive 121:17
  130:18
insensitivity 134:2
instance 115:6
  133:19 173:15
instructed 150:9
insurance 50:13
intention 99:5,6
intentional 182:21
  183:3
intentionally
  182:17
interacted 129:21
  130:20
interaction 129:18
  140:18 147:15
  157:1
interest 145:12,13
interested 196:20
interesting 118:10
  119:5
Interfaith 78:6
Internet 77:10
  83:21 84:16,18,21
  85:2
internist 73:12
interpret 187:8
interpretation
  119:4
interrogatories
  3:19 66:13

Interrogatory
  60:22 66:8 71:14
interrupt 147:2
interrupted 55:19
  56:2 127:13 148:5
  151:4,7
interruptions
  126:17,18
interview 35:20
  77:15 78:4,8,21
  78:22 85:19 109:9
  109:13,15,21
  110:7 143:15
interviewed 109:4
  109:7,8,9
interviewing 90:8
interviews 77:13,21
  78:19 79:4 85:11
  110:4
introduce 127:10
invest 145:11,13
invitations 25:16
invited 25:1 52:9
  112:9 133:14
  145:9
invocation 42:18
  43:14,17
invoices 87:3
involve 9:2
involved 94:4
  192:10
involving 171:7
in-office 37:9
issue 36:5 156:4
  175:22 183:6,16
  183:17,20 187:16
issues 157:16,17,21
  158:4,6,7,8
  187:18 192:6,10
  192:14,19,20
item 107:22

─────── J ───────

January 80:15
  82:18,21 171:14
  174:4
Jeff 14:13 19:1
  21:10,14,18 23:11
  23:22 29:10,22
  30:3,7 34:17,20
  42:18 56:16,17
  99:9,12,18,19
  100:8,15,17 102:3
  109:8,9 111:13
  112:3,12,16 114:2
  114:5 120:16
  121:8,14 124:11
  126:6,16 133:1
  134:16 135:15
  139:9,19 141:7
  143:22 144:2,6,10
  153:2 155:6
  157:15 170:19
  174:18 175:12
  176:6 177:2 178:2
  178:5,7,13 179:1
  179:13 180:3,12
  180:15,22 181:8
  183:15 184:8
  185:5,10 186:16
  190:16 192:8
Jeff's 30:4 38:8
  126:22 145:18
Jen 166:4
Jennifer 164:15,16
  164:17,17 169:13
  170:10
Jeremy 53:9 114:6
Jeremy's 53:19
  56:16,18,20 114:8
Jewish 44:17 180:5
job 11:10 35:19,22
  38:16 39:10,15,20
  39:21 50:9 62:7
  76:19,22 77:4
  83:11 84:1 85:8

85:12,16 86:7,8
  86:21 98:17 99:13
  102:2 105:13,22
  106:2,14,16,18,19
  107:1,9,17 108:1
  110:8,22 137:19
  145:11 150:13
  165:22 169:19
  170:7 188:20
  192:5,6
John 95:5 96:16
Johnson 14:6,7,9
  23:11 30:1 46:4,5
  109:10 117:19
  118:8,9,12,22
  120:16 133:1
  134:16 138:8
  141:7 147:20
  151:7 152:1,3,11
  158:16 162:7,9,18
  167:22 168:7
  172:22 183:13
Johnson's 30:20
  119:14,18 134:20
  168:7 173:3
joining 98:2
joint 24:9,14,19
  133:8,11 146:5
Jonathan 88:7
Jones 109:10,12
July 81:7 82:8
jump 108:21 109:1
  186:1
June 8:13 65:5,7
  70:13 76:13 79:14
  80:7,8,14 83:1
  116:2,2 134:12
  136:9 137:1
  148:21
junior 130:17
jurisdictions
  192:13,20
just 10:8 12:6

Case 1:06-cv-00843-RMC    Document 13-7    Filed 03/27/2007    Page 2 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 12

15:20 17:7 18:12
29:18 32:12 33:13
33:21 43:17 44:22
48:19 50:22 54:6
54:15,17 63:3
64:16,19 67:19
69:14 71:22 76:12
89:15,19 92:9
93:11 94:9 98:14
104:15 113:11,12
113:18 115:19
119:3,5 122:17,18
127:12 131:6
136:12 142:11
148:13 153:8
162:4 165:15
166:20 168:14
172:5,5 174:9
179:12 182:9
184:2,11 186:6
187:6,12 188:6
191:5 193:1
**justification** 137:11
**justify** 59:10,20
  137:15

**K**
**Karen** 16:18
**keep** 62:2 65:8
  103:12 153:8
  172:6
**keeps** 58:21
**Kennedy** 96:16
**kept** 61:5,21 64:2
  172:5 193:10
**kind** 13:7 40:6
  42:21 81:17 127:1
  143:2,18 162:17
  168:8 172:11
**kinds** 67:3
**knew** 53:18 54:12
  58:9 100:3 130:5
  136:9 142:17

164:1 167:15,16
182:11 188:16
**know** 10:8 12:7,19
  16:4 19:18 20:3,5
  21:11 24:13,18
  25:17,18 26:1,2
  27:2 29:20 36:7
  43:16 45:16 52:6
  53:22 54:5,11
  55:20 57:15,21
  58:5,9,18 62:13
  65:4,17 70:3 77:6
  85:15 91:4 93:14
  100:2,17 103:13
  104:10,15 108:9
  109:1 127:12,18
  129:1,4,22 130:1
  130:2,5 136:1,4
  137:17 141:15
  142:14 149:17,20
  150:2,4,9,21
  161:17,18 162:4,8
  162:11,12,18
  164:3 168:20
  169:6,6,13 170:4
  175:13 183:4,5
  189:19 190:2
**knowing** 108:5
**knowledge** 27:17
  46:21 52:3
**known** 54:12 81:19
  109:12 163:19,22
  169:2 188:4
**knows** 143:7,8
**Kost** 14:13 17:7
  18:2 21:10 22:3
  23:11 24:8 25:6
  29:22 31:21 42:18
  55:11,13 56:22
  58:2 89:13 99:9
  99:13 109:8,10
  112:3 114:21
  115:2,6 116:20

117:2 120:16
121:8,14 128:1,16
128:19,22 129:7
129:12,15 133:1,7
134:16 141:7
153:2 155:6
156:18 158:4
185:5
**Kost's** 117:7,10

**L**
**Labor** 95:22
**lack** 36:18
**ladies** 54:14
**language** 133:9
**last** 9:13 14:17
  23:18 42:21,22
  43:22 60:17 64:19
  74:19 140:13
  147:21 156:15
  164:15 173:19
  176:9
**last-minute** 80:20
  80:22 82:12
**late** 11:7 79:10
  80:20 83:6 132:18
  134:18
**later** 42:7,13 49:8
  77:5 97:20 101:9
  101:13 151:17,20
  166:2
**Latinos** 116:22
  117:11 118:4
  119:2,18
**latter** 148:21
**law** 1:18 2:5
**lawsuit** 13:3,16
  89:11
**leadership** 91:16
  91:21
**leads** 129:16
**learn** 150:12
**learned** 99:18

136:2,4 151:17
**least** 21:3 23:19
  63:22 138:18
**leave** 90:18 91:14
  95:12 96:10
**leaving** 99:5,6
**led** 167:21 168:4
**Lee** 74:3
**leeway** 39:6
**left** 53:5 55:17
  56:15 79:20 90:22
  93:8 94:22 161:3
**legislators** 8:22
**Less** 71:10
**let** 12:7 15:8 16:5
  21:11 23:2 30:5
  46:10 55:21 61:17
  70:11 76:12 93:10
  96:12 97:17 99:8
  99:20 101:15
  126:13 129:9
  135:9 138:9
  157:12 189:6
**letter** 4:9 5:3
  103:16 105:18,20
  107:12,16 111:14
  111:17 123:12
  124:3 159:15,20
  160:22 180:9,17
  180:19 181:15
**letters** 4:7 103:2,6
  103:10,20,22
  104:6,8,18 105:2
  105:3,7,10 172:19
**let's** 30:2 31:21
  36:3 45:14 67:13
  68:8,20 69:6 70:4
  80:15 84:2,13
  125:12 143:1,1,3
  143:4 148:15
  159:1 163:13
  166:2 167:3
**level** 40:10 192:2

**lie** 142:11
**light** 69:12
**like** 13:8 14:3 32:11
  61:18 74:21 80:13
  93:16 122:16
  125:20 126:11
  146:7 157:3
  159:16 166:19
  173:8 186:5
  188:12 190:14
  193:3
**liked** 142:4
**likely** 99:1
**line** 122:10 172:13
  172:19 173:19
  195:9
**link** 137:5 138:14
**Lisa** 1:4,14 3:3,14
  3:17 5:17 7:6,13
  185:16 194:4
  195:4
**list** 44:1 75:15
  123:7,12,13 124:2
  152:20 153:2,4,6
  153:14,16,21
  154:9,18 155:5
**listed** 43:2 94:10
  195:7
**listened** 141:14
**little** 43:7 49:21
  64:4 68:13 70:3
  75:7 76:12 93:22
  110:2 112:11
  143:8 144:7 193:2
**live** 85:9
**Loan** 77:19,22
**lobby** 126:13
**lobbyist** 127:7
**local** 141:11 157:16
  158:6,8 192:13
**located** 71:19 73:7
  87:8 88:10
**locating** 71:17 76:7

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 3 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 13

87:6
**logged** 62:20
**long** 23:18 74:18
  75:11 109:15
  110:9 128:19
  133:2 136:15
  151:3,5 163:19
  169:16
**longer** 82:1 110:2
  125:1 140:15
  172:8 193:2
**look** 13:6,9,18 17:1
  18:16 19:13 20:12
  22:11 23:4 47:18
  48:10 49:9,21
  51:11 58:11 60:4
  60:22 66:8 90:5
  97:17 102:20
  105:14 110:16
  111:2,11 119:20
  132:1 139:22
  140:8,11 146:12
  156:14 158:21
  161:19 162:21
  165:21 166:17
  167:3 170:11
  171:11,16 172:16
  174:10,14 175:9
  177:21 178:10,15
  179:22 183:22
  185:1 190:3,9
**looked** 77:10
  112:19 120:3
  128:22 140:3
**looking** 82:6 93:4
  130:9
**looks** 61:18 93:10
  93:16 166:19
  190:14
**loop** 62:21
**lose** 38:4
**lost** 50:9,12
**lot** 37:8 68:11 70:2

145:3 163:14
**loudly** 12:8 127:2
**lunch** 25:2

———— M ————
**M** 2:4
**Mac** 115:9,11
**made** 35:5 36:9
  43:17 45:8 68:11
  70:2 73:15 78:20
  118:10 119:4
  121:14 130:10
  139:10,15,20
  162:9 186:4 195:7
**mail** 131:5 159:9
**mailed** 131:3
**Mailing** 83:18
**maintain** 39:21
**maintained** 61:6
  81:20
**Maintaining** 83:21
**major** 127:7
**majority** 27:4
  37:13 63:6 113:6
**make** 18:5 36:2
  51:17 64:15,20,22
  93:12 112:5
  115:16 116:20,21
  123:17 131:7
  137:4,18 138:10
  168:13 182:12
**makes** 50:22 98:15
**making** 85:18
  116:14 182:7
**male** 144:21
**man** 53:17
**manage** 37:10
**management**
  140:15 146:8
  147:19 152:21
  154:19
**management's**
  147:14

**manager** 15:6
  16:17 40:8,9
  57:17 125:15
**managers** 16:7
**managing** 39:5
**maneuver** 182:4
**manipulation**
  147:14
**manner** 50:17
  140:17
**mannerism** 131:11
**manual** 111:17,18
  111:19,20
**many** 9:4 54:13,13
  69:2,19 74:19
  79:4 81:4 103:13
  104:8 124:3 149:1
  149:20 150:3
**Maple** 7:21 8:3
**March** 33:10 34:2
  101:5 170:19
  171:4,8 190:16
**marked** 7:4
**Marney** 1:21 196:2
  196:21
**married** 94:17
**Mary** 14:6
**Maryland** 1:12,20
  1:22 2:10 7:22
  25:3 88:11 94:6
  96:17 97:3 101:22
  195:2 196:22
**Massachusetts**
  95:16 173:3
**materials** 126:3
  129:9
**matter** 67:17 92:17
  114:18 141:18
  164:11 166:8
  181:15
**matters** 85:4 115:3
  177:9 192:2,5
  196:7

**may** 14:6 20:18
  21:3 23:7 24:3,12
  26:8 28:4 36:11
  37:4 50:21 59:6
  59:15 61:8 65:5,7
  65:9,12 76:7
  79:10 87:7 92:11
  132:11,14,18
  133:14 148:21
  163:2 166:8,22
  169:21 173:3
  189:15 193:1
**maybe** 8:15 22:10
  31:15 63:21 64:12
  68:15 74:20 77:6
  84:12,15 86:1,2
  103:15 110:2
  123:6 128:21
  148:21 150:19
  151:5 165:8,8
  167:16 181:1
**ma'am** 10:6 13:10
  19:6 52:8 175:7
**McFeeley** 9:12
**meals** 176:17 177:6
**mean** 10:11 17:12
  22:8 31:20 38:6
  43:13 65:10 69:8
  69:8 82:6 112:20
  112:21 113:4
  120:16 134:8
  135:5,9,10 143:1
  147:1,16,17
  152:22 154:17
  168:13,22 172:2
  173:8 184:18,21
  184:22
**meaning** 134:22
  171:22
**means** 132:16
**meant** 32:2,21 82:2
  116:7 155:2,4
  170:3,4,5 173:10

**Mederos** 1:21
  196:2,21
**mediation** 119:4,10
**mediator** 135:14
  138:4 139:3
**medical** 89:2
  178:21
**meet** 27:18 32:9
  37:12 52:16 63:20
  64:12,13,15
  112:14 123:18
  124:4,12,17,17
  126:2 130:7 148:4
  150:12 151:18,19
  151:21
**meeting** 17:21
  21:11,13 23:7,10
  23:14,18,20,22
  24:6,11 26:9,17
  27:21 33:14 37:18
  42:17 52:19,19
  58:9 63:18 64:3,3
  64:16 89:13,17
  100:8 117:14,16
  123:13 124:5
  126:6,21 127:13
  132:11,13,14,18
  132:22 133:2
  134:12 140:14,22
  141:1,2,3,6,11
  148:2,6,8 149:12
  149:16 150:14,17
  151:3,8 160:17
  161:9 175:14,16
  175:19 176:2,8
  180:4 181:20,21
  191:9,15
**meetings** 24:2
  27:20 28:10,14,19
  29:9,12 33:9 34:9
  34:10,15,16 36:20
  37:14 45:14 46:10
  99:18,22 101:1,4

Case 1:06-cv-00843-RMC    Document 13-7    Filed 03/27/2007    Page 4 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 14

101:8,8,11 120:19
120:22 123:6,14
123:14 124:7
133:3 135:11
141:13 145:6,18
146:2,4,5 147:18
147:20,22 148:16
148:19,20 149:1,8
153:2 157:9,10,11
183:8 191:8
member 9:21 10:4
  95:16,17 109:11
  164:10
members 39:22
  40:15 112:14
  142:2 164:12
  187:16
membership 15:4
  40:5,5,7,8,8,13,14
  40:16 57:17 148:3
memo 138:3 175:12
men 86:9
Mendoza 15:5
  16:16 43:9,15
  45:1,8 126:15
  128:4,5,14
Mendoza's 45:22
mentioned 49:3
  114:19,20,20
  150:8
merit 59:8
met 32:11 52:18
  57:22 58:3 65:19
  118:12 123:15
  124:8 141:10
  142:7 157:2,13
  158:1
Michael 172:10
Microsoft 61:18
middle 101:5,8
  126:4 127:9
  146:15 147:4
  156:7

midst 155:7
mid-March 28:3,11
  28:19 29:13 34:5
  46:13
might 13:12 165:7
Mike 44:16,17
mild 53:6
mileage 85:6
  176:17,18 177:6
miles 85:7,10
mind 24:21 123:9
  138:18
mine 12:7 125:16
  187:22
minute 16:5 32:10
  42:21,22 43:22
  53:13 61:13 64:20
  68:1 81:18 122:10
  126:13 154:2
  157:12
minutes 54:16
  109:21 126:12
  128:18 151:6
  186:17 193:17
misleading 102:13
missing 44:18
misspoke 92:11
mistaken 16:20
  159:8
mistreatment
  146:16
misunderstanding
  182:21 183:2,20
  189:3
misunderstood
  182:14,18
Mitchellville 88:13
mixed 44:13
moment 52:21 64:7
  81:8 87:1 145:3
  151:11
Monday 111:18
money 43:10 68:11

68:13 97:12
  115:17
Montgomery 96:16
  101:21 102:9
  113:4 123:20
  133:15 143:13
  180:6,9 185:7
  188:7 192:15
month 22:8,10
  30:15 31:14 58:22
  65:12 84:17,19
  85:22 86:1 184:11
  184:12
months 30:15,16
  31:15 46:14 74:19
  78:12 79:22 80:10
  95:10 147:22
  148:21
moody 32:8
more 12:8 39:8
  68:18 69:1 80:13
  122:4 137:14,20
  137:21 142:5
  150:4 162:9
  166:15 185:8
  186:11 187:15
morning 37:18
  64:14
most 64:8 183:1
Mother's 166:12,13
motion 165:2
motivated 47:4
  57:11 129:17
  139:14 189:16
move 21:12 92:2
  139:6 188:21
much 22:8 39:8,11
  40:18,19 193:14
must 118:15 138:21
  178:21
myself 15:18 23:13
  100:12 128:3
  149:6 161:5

M-c-F-e-e-l-e-y
  9:14
_____
         N
_____
N 3:1,1 7:1 93:1,1,1
name 7:12,13 9:13
  10:9 14:2 15:9
  53:11 66:15,18
  73:21 74:1,5,7,8
  78:7
named 27:6 74:2
  172:10
namely 34:10
names 15:20
national 90:14 93:8
  157:17 158:6
  192:2,10
national-level
  192:4
nature 11:19 37:3,7
  72:1 83:9 129:13
  141:13 145:10
  155:11,12
near 115:11 192:1
necessarily 64:22
  82:6
necessities 176:11
neck 72:3 75:3
need 36:8 37:20
  92:14 100:9 102:4
  122:9 141:19
  143:17 144:8,10
  151:19,21 154:2
  187:6,7
needed 36:10,11,14
  42:18 52:21 53:1
  53:4 73:14 77:2
  81:12 89:21
  141:17 179:2
  188:21 191:12
needs 86:8,9,17
  175:21 176:4
negative 34:14

147:14 173:11,13
  175:2
negatively 35:10
neither 196:14
Nesbitt 88:7
net 69:8
network 8:19,22
neutral 138:4
never 32:11 33:3
  36:2 58:8 123:11
  127:3 148:9
  151:16
new 62:9 105:9,10
  105:12,13 148:2
  150:11 170:2,9,22
  173:3
news 188:4,5
newsletter 143:12
Newsome 62:12
  65:15
next 53:17 134:11
Night 32:14
night-and-day
  32:12,18
nine 96:8
nods 46:15 47:15
  120:12
nondiscrimination
  49:16
none 27:17 70:22
  71:1
nonprofit 1:7 10:2
  10:10 63:20 64:12
  120:21 122:19,21
  142:3 158:9 192:7
  192:12 194:1
  195:3
nonprofits 38:4
  67:5 100:6 122:12
  123:19 124:1,16
  125:21 141:11
  157:1,22 158:11
  158:14 180:6,8

Case 1:06-cv-00843-RMC    Document 13-7    Filed 03/27/2007    Page 5 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 15

182:4,9 183:12
187:15,17 188:5
188:15 192:19
**nonretaliation**
  49:16
**normal** 77:9 191:3
**normally** 55:5
**Northwest** 8:10
**Nos** 7:3
**Notary** 1:22 194:21
  196:1,22
**noted** 106:19
  194:12
**nothing** 11:22 12:1
  18:12 114:10,16
  155:21 175:2,3
  179:12 196:7
**notice** 1:17 30:20
  31:9
**noticeable** 149:3
**notified** 156:4
**November** 17:10
  17:12 66:19 89:14
**number** 13:6,18
  25:11 26:18 47:19
  50:7 61:1 66:8
  71:14 75:17 76:1
  76:5 85:6,14
  87:10,20,22
  104:13 149:2
  165:5,11,16
  169:22 176:5
**numeral** 58:14
**N-e-s-b-i-t** 88:8
**N.W** 2:5

———— O ————
**O** 3:1 7:1 93:1,1,1
**object** 168:12
**objection** 47:6,9
  50:8 75:1 98:8
  101:19 108:3
  109:16 135:2

145:21 157:19
168:14 189:17
**Objections** 3:18
**objective** 142:5
**objectives** 152:21
  153:3,15,17,18,22
  154:10,18,22
  155:5
**obligations** 40:3
**obviously** 63:2,8
  69:9 167:13 187:7
**occasion** 30:1
**occupied** 14:5
**occur** 56:19
**occurred** 40:10
  54:12 56:9 60:2
  72:14 81:6 100:21
  160:7 171:8 176:7
  181:21 187:21
  188:1,3,7
**occurrences** 59:9
**October** 1:11 90:15
  184:5,8,13 194:1
**off** 54:7 60:7,8
  93:22 94:19 95:6
  108:22 111:21
  120:1 124:20
  127:1 134:21
  153:5,11 158:18
  190:6 193:9
**offer** 4:9 78:2,20
  79:7,9 105:17,20
  107:11,16 110:11
  127:8
**offered** 91:22 110:8
  152:21 154:18
**offers** 76:5,7,10
**offhand** 130:21
  131:11
**office** 12:20 15:5
  16:12,15,17 23:15
  37:12,14,15,19
  38:2,3,7,8,8,14

53:3,9,17,18,18
53:20 54:4 56:16
56:17,17,18,20
57:7,15 62:3
63:12,12,22 64:3
95:20 99:22
112:17 120:6
129:9 132:4
134:20 135:13
136:3 140:6
143:16 145:10
149:4 151:14
159:18 176:20
195:7
**officer** 115:11
  196:2
**officers** 115:20
**offices** 1:18 2:5
  94:10 136:17
**official** 63:20
**officials** 112:15
  123:19 141:12
**offsetting** 176:11
**often** 75:9 117:13
**oh** 15:15 64:1 77:16
  82:1 84:8 90:2
  93:15 112:17
  151:18 170:9
  191:6
**OHR** 4:19 136:2
**okay** 9:8 10:13,15
  11:10,13 12:5,11
  12:13,18 13:2
  14:12,15,19,22
  15:2,19 16:3 17:1
  17:6,14,22 18:8
  18:16 19:2 20:10
  22:3 23:2 25:7,15
  26:3,7 27:15
  28:18 29:12 31:2
  31:8 33:1 34:2,9
  34:13 35:7 36:12
  36:15,18 38:17

41:16,16 42:6
44:5 47:18 48:7
48:10 49:7 50:6
51:5 56:2 60:4,19
61:12,17 63:1
64:17 65:2,19
68:12 69:2,6,15
69:19 70:20 71:1
71:8,11 72:19
74:14 77:7 78:21
82:8,20 84:20
85:2 87:19 89:18
93:15 95:8 96:12
97:19 103:22
111:16 121:13,21
122:7 130:3,8
137:7 145:16
147:11 148:15
150:8,14 161:20
162:22 163:4
164:22 166:6,11
171:6 173:19
176:9 178:15
181:17 186:7
190:3,12,17
191:18 192:18
193:8
**old** 1:19 2:9 164:4
**older** 104:22 164:4
**Olver** 91:8,9,10
  94:22 95:5,14,22
**ominous** 152:6
**omission** 108:9,15
  147:15
**omitted** 102:15,16
  108:5
**once** 75:10 88:22
  123:11
**one** 11:12 24:1,21
  26:20 30:12 32:10
  40:17,19 42:19
  56:9 72:16 80:17
  85:10 91:18 98:22

99:1,17 100:22
101:7,8 104:21
107:16 110:1
119:9 124:4 127:7
128:18 130:22,22
133:13 138:5,20
140:12 157:9
158:8 162:8
163:13 166:2,20
167:4 174:11
180:21 186:15
191:20
**ones** 89:8 182:10
**one-on-one** 117:13
**only** 13:11 61:15
  101:20 103:19
  149:5 154:20
  165:9 170:14
  171:9 176:22
**opened** 85:13
**opinion** 112:7
  187:14
**Oppenheimer** 1:18
  2:8
**opportunities**
  165:9
**opportunity** 63:19
  85:13 92:1 95:13
  112:13 115:12,16
**opposed** 188:6
**opposing** 180:9
**orally** 154:17
**organization** 10:2
  25:3 39:7 40:13
  43:1,3,3 45:7 55:3
  78:7 90:19 91:6
  139:17 154:5,7
  158:14 177:1
**organizational**
  155:8
**organizations**
  39:22 115:20
  120:21 122:19,22

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 6 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 16

123:2 158:10
169:13 192:7,13
other 12:18,21 13:3
  16:1 20:17 25:7
  25:16,19 26:10
  29:15 31:19 32:6
  33:5,10 35:7,17
  36:10,22 39:8
  44:6,7,9 46:20
  49:4 61:7,10
  85:16 86:6,20
  87:4 89:2,7,9
  102:12 103:10,22
  104:6,15 105:2
  107:22 108:9,15
  115:2 118:21
  124:18 127:4,4
  129:18,19,21
  133:14 139:18
  142:2 149:12
  154:4,6 162:8
  178:19 179:8
  187:12 188:1,17
others 58:6
otherwise 196:20
out 21:6 35:22
  37:11,19 38:1,3
  38:14 39:17 40:22
  53:14,17 63:12,21
  73:1 80:12 81:13
  81:22 99:22 102:8
  103:11,14 104:12
  108:21 109:1
  120:20 122:11,19
  122:21 123:21
  127:14 133:14
  142:3 143:12,15
  143:18 154:8,11
  164:11,13 181:21
  183:7 186:1
  188:17
outcome 21:14
  141:13 196:20

outgoing 40:6
outline 37:17
Outlook 3:22 61:18
  65:11
outreach 25:4
  40:11 112:11
outside 78:11
  123:18 145:10
out-of-office 37:8
over 18:11 27:19
  33:17 84:9 114:14
  158:4 168:14
  172:7 184:4
overall 67:20
oversees 52:17
oversight 114:14
overview 126:2
  174:20
own 176:16,19
owns 74:2

———————
P
———————
P 7:1
package 10:22
page 3:2,7 4:2 5:2
  6:2 13:19 22:20
  33:17 43:2 49:22
  52:2 58:11 60:16
  60:17,19 61:2
  66:8 71:11 75:13
  75:14 87:2 92:6
  105:22 106:15
  107:4,8,22 120:11
  120:13 132:8
  140:8 146:12
  147:3,8 152:13
  153:9 156:14,15
  159:1,2 161:19
  178:15,18 184:5
  185:14 186:15
  191:19,19,20
  192:1 195:6,9
pages 65:5 75:15

194:5
paid 9:21
pain 72:16,22
  179:3,5,7,14
paper 77:10
papers 19:3,12
paperwork 20:6,8
paragraph 13:18
  17:1,14 18:16
  23:4,6 24:4 26:7
  26:16,21 29:7
  41:2,13,15 47:18
  49:7,9,11 120:14
  121:2 132:10
  133:20 140:12,14
  146:15 147:5,9,10
  152:16 156:18
  167:3 168:19
  170:15,21 172:16
  175:19 176:9
paraphrased
  122:18
paraphrasing
  119:8 156:22
pardon 49:14 67:10
  147:8
parking 176:15
part 14:17 35:19,20
  38:16 50:11 51:17
  68:14 72:2 92:1
  102:2 136:12
  149:11 162:4
  192:5
participate 158:10
particular 18:15
  19:15 52:12 97:9
  116:13
particularly 156:1
parties 2:1 195:6
  196:16,19
partner 172:3,4
partnering 172:11
party 13:2 94:1

past 141:22 143:22
  144:6
pattern 113:19,21
pay 43:18 50:16
  104:13 176:16
paying 69:22
people 15:13 22:18
  27:6,9 31:20 32:7
  33:8 36:10 39:8
  40:18 81:5 82:1
  110:3 123:3,5,8
  124:4 126:7,19
  128:10 142:2,3,4
  182:10,11
per 85:22 106:10
perceived 113:14
performance 48:2
  99:13
performed 106:16
period 28:10 33:20
  54:15 56:19 70:17
  70:20 71:9 74:14
  79:17,19 80:7
  83:11 156:3,6
person 91:18
  114:14 123:13
  124:2 154:4,6
  176:22
personal 38:20
  39:9 52:3 85:3
  95:18 166:8
  176:21
personality 32:13
  32:19
personally 85:3
personnel 4:11
  49:18 110:19
perspective 118:15
philanthropic
  169:12
phone 63:21 77:11
  81:4 82:5 129:3,6
  176:19,21

phrase 130:9
  148:13
Phyllis 62:12
physical 71:15,16
  71:20 72:4,7,15
  73:15 74:3,5,9,16
  88:15 178:14
  179:2,4,8
physician 73:3
pick 82:2
picked 82:12
piece 185:6
pink 159:13,15
place 1:18 8:20
  23:7 34:10 70:11
  134:17,19 175:16
  176:2
placed 71:20
  129:10
Plaintiff 1:5,15 2:7
  3:14,17 7:7 24:7
  24:10 26:9 47:22
  48:14 66:11 76:6
please 7:12 9:13
  11:14 12:7,9 13:9
  17:2 18:17 20:12
  22:11 23:3,4,10
  26:5,14 27:16
  29:19 35:16 41:14
  47:19 48:10 49:7
  49:9 51:12 53:15
  58:12 60:5,20
  61:18 66:7,21
  68:6,9 71:12
  75:13 84:3 90:5
  97:18 101:14
  102:21 105:14
  110:16 111:3,12
  119:20 124:21
  130:4,9,19 132:1
  139:22 140:8
  144:13 146:13
  147:17 152:14

Case 1:06-cv-00843-RMC    Document 13-7    Filed 03/27/2007    Page 7 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 17

156:14 158:21
162:21 165:1
166:17 170:12
171:11,16 172:17
174:17 175:9,11
177:13,21 178:10
178:12,16 179:20
180:2 183:22
185:1,4 190:4,13
195:5
pleasure 193:5
plural 162:6
point 25:14 98:20
    100:13 106:7
    141:18 142:17
    143:11 175:4
policies 49:15,17
    156:9
policy 8:7 10:1,16
    11:6 15:18 40:1,4
    66:22 106:5,20
    107:19 149:11
    161:4 172:12
    187:17 192:5,6
polite 129:20
politely 131:18
political 100:5,11
    157:5,5
politicals 157:1
politics 94:5
poorly 114:15
popped 64:19
position 36:16 37:3
    37:7 70:8 107:10
    176:12 182:4
    189:14,16
positions 13:21
    14:4 16:4,8,10
positive 139:5,7
    144:19 175:2
possession 61:8
possibilities 170:2
possibility 173:6

possible 151:2
possibly 169:9
postage 83:14
    84:14
post-secondary
    75:19 96:20,22
potential 127:4
    187:15
POTOMAC 195:2
practically 70:22
    71:1
predecessor 62:9
    62:11
predominantly
    113:2 116:6,10
prefer 57:6
pregnant 130:22
    131:1,8
premark 13:7
premarked 6:11
prematurely
    143:19
preparation 178:4
prepare 81:13
    89:22 98:1,3
prepared 22:1
    98:12 190:16
    191:5,10
preparing 191:6
prerequisite 109:5
presence 45:9
    115:4 117:7,10,12
    119:14,18
present 2:1 18:2
    42:21 80:4 82:22
    125:2,3 126:4
    132:22 134:14
    141:6
presentation 126:5
    127:9
presented 140:20
    153:2 154:13
presenter 41:21

42:18 44:6
presenters 41:3,11
    43:6 44:9,21
    134:7
previous 138:22
    139:10,15,20
Priest 91:1
Prince 25:2,5 88:11
    101:22 102:9
    112:10 113:5
    114:22 116:5
    123:20 192:16
Printing 83:14,16
    84:3
printout 63:22
prior 12:19 22:6,8
    76:18 99:4,7,11
    109:12 162:7
    171:8 174:4
pro 52:14 126:1
probable 136:11,13
    136:14
probably 12:5 65:6
    69:21 98:5 166:14
    186:5
probation 18:10,11
probationary
    33:20 89:22 156:3
    156:6
problem 35:15
    45:18 69:22 70:3
    72:18,19 73:1
    75:4 114:16 139:3
    139:5 142:7
    149:14 157:18
    179:8
problems 25:19
    131:9
procedure 138:1
    181:22
process 33:13
    35:20 46:21 47:1
    51:18 76:6 136:15

138:6 181:22
produce 89:9
produced 19:3,12
    61:15 75:20 76:2
    76:9 87:12 89:8
    103:2 106:22
    107:2 123:7
    137:10 180:20,21
producing 34:1
product 27:19
    140:18
production 76:9
productive 52:18
professional 51:1
    134:5,5 140:17
    184:19
professionals
    146:17
profit 69:8
profusely 54:10,11
program 14:21
    43:2,4,6 97:5
    115:11,19 125:18
project 22:2
projects 143:10
promise 89:8
prompted 72:15
proper 85:19
properly 41:12
    142:19
property 173:3
proposed 126:3
    187:14
Proposition 133:16
    180:7,10 185:7
    187:22
prospect 78:18
prospective 103:3,6
    103:19 104:1
protection 158:11
protocol 55:1 57:7
    114:7
provide 35:11

43:21 52:10 55:3
    55:4 88:21 189:13
provided 65:3
    123:11,12 155:6
    158:11
providing 35:13
    82:4
provisions 13:12
public 1:22 40:1,4
    66:22,22 94:10
    106:5,20 107:19
    172:12 192:2,4
    194:21 196:1,22
publication 143:17
publications
    188:17
purchase 105:12
purpose 115:17
purposes 41:1
pursuant 1:17
put 17:6,9 22:4
    42:16 62:18 63:3
    63:5,7,15,16,18
    64:10,18 71:21
    81:18 85:20 88:19
    143:14 165:2
P-r-i-e-s-t 91:2
P.C 1:19 2:8
p.m 92:16,19 93:2
    193:21

_____
Q
_____
quality 121:5
quantify 84:2
quantitative 85:14
quarterly 191:8
quarters 61:1
question 12:7,9,14
    15:9,9,10 24:16
    25:22 26:15 29:2
    30:5,19 36:8
    48:15 55:19 59:11
    70:4 92:4 93:13

Case 1:06-cv-00843-RMC    Document 13-7    Filed 03/27/2007    Page 8 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 18

101:15 108:6
122:14,17 135:7
137:6 138:9
144:13,17 168:10
179:20 189:6
questions 32:8
  166:15 194:11,13
quick 129:11
Quiggle 1:19 2:8
quite 52:20 69:21
  80:10 104:15
  116:3 165:19
quote 13:20 17:7,8
  47:21 48:3 111:16
  111:18 133:8
  140:14,21 147:13
  147:15 166:4,6
  175:19,21 176:10
  176:12 186:19

R

R 7:1 93:1
race 16:21 45:2,20
  65:17 133:17
racial 16:14 44:8
  44:12,13 48:13
  52:4 112:3 117:7
  117:22 118:8,22
  119:14 129:12
  134:2
racially 47:4 54:7
  57:10 129:16
  149:14,15,15
racially-derogato...
  45:9
racially-insensitive
  121:15 130:10,14
  133:21 134:1
racism 113:14
  143:1,5 145:7
  175:5 179:2,5,14
  189:16
racist 117:4,16

145:19 146:2
raise 115:17
raised 119:7
rally 183:10,14
Ransom 1:4,14 3:3
  5:18 7:6,12,13,16
  8:2 13:5 51:11
  60:10 66:15,17,20
  68:5,6,7 69:3
  70:17,21 80:2,15
  83:3,5 88:14 93:5
  146:7 157:15
  190:10 192:22
  194:1,4 195:3,4
Ransom's 3:14,17
  13:21
rapport 144:19,22
  145:20 146:3
rarely 112:17
rather 91:18
  115:14
rating 50:17
rationale 137:12
reach 122:11
reaching 120:20
  122:19,21 123:21
  123:22
read 13:10,19 17:4
  47:21 56:6 66:10
  122:15 125:4
  140:13 144:13,14
  148:13 194:5
reading 24:5 90:13
  181:12
ready 188:4
reaffirm 153:21
realized 42:19
  72:17 100:4,10
  141:14
really 15:12 70:6
  93:12 137:9
  142:15 143:17
  157:3

rearranged 43:21
reason 26:1 59:2
  130:7 138:20
  164:6 182:20
  195:9
reasonable 86:19
reasons 25:20
  142:20
rebuttal 4:21
  141:10
recall 11:12 14:17
  17:13,16,17 24:12
  25:13 30:11 44:19
  52:11 53:12,12
  65:14 66:5 69:4
  69:13,14 77:16
  89:6 98:2 107:13
  107:14 121:19
  125:11 132:15,17
  134:3 141:2,3
  146:22 149:2,2
  150:4,7 151:17
  152:4 159:13
  160:10,10,16,18
  161:11,13 162:1,2
  167:20,20 168:3
  169:18,20 170:5
  175:17 176:2,20
  177:2,20 178:6,7
  178:8,22 185:21
  185:21 191:5
receipt 111:5
receipts 43:9
receive 35:21 38:18
  55:5 78:2 79:9
  88:22 102:6
  110:21
received 21:12
  32:10 33:19 38:13
  62:10 71:22 76:8
  79:7 82:7 105:18
  105:21 106:19
  154:7 162:6 163:2

163:11 182:12
  191:14
receiving 35:14
  71:16 79:17
  110:11
Recess 51:9 68:3
  124:22 158:19
  190:7
recessed 92:18
recognize 20:14
  22:14 58:6 120:5
  132:3 140:5
reconsider 54:8
reconvene 92:18
record 10:8 18:5
  60:7,8 94:19 95:6
  111:21 120:1
  124:20 158:18
  190:6 193:9,14
  196:12
recorded 194:11,13
records 71:17,19
recruit 40:6 80:12
recruited 40:15
recruitment 40:5
  40:10
reduced 196:11
refer 10:11 14:6
  48:12 131:21
  146:16 163:14
references 133:20
referred 183:6
referring 14:4
  15:13 18:21 23:6
  24:14,19 26:8,14
  49:5,17,19 92:3
  121:17 125:10
  130:16 141:1
  147:18 148:2,12
  165:3,7 169:7
  178:20 182:10
refers 58:14 159:21
  162:6

reflect 18:9,14,20
  61:8
reflective 101:17
reflects 63:4 64:8
refocus 80:11
refuse 154:20
  156:12
refused 154:9,14
  154:21 155:14
regard 18:10
  188:14
regarding 133:15
  140:17 152:17
  178:14 185:6
regroup 77:2 81:21
regular 99:21
regularly 141:11
reimburse 43:19
  44:4 46:6 177:6
reimbursed 177:9
  177:15,19
reimbursement
  5:17 176:1,20
related 88:15 95:21
  100:6 138:2 155:8
  175:15 176:17
  196:15
relates 40:4 41:9
  114:11 156:2
  158:15 180:6
  187:17
relating 75:19 87:4
relation 185:19
relations 14:14
  67:1 106:6 175:20
  176:3
relationship 95:18
  96:2 98:22 100:5
relationships 8:22
  39:21 136:17
relative 121:22
  125:8 130:11
  196:18

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 9 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 19

relatively 130:18
relay 138:3
Relevance 109:18
relevant 179:19
remark 112:6
    116:21 117:3
remarks 121:15,17
    130:10,14 133:21
    134:1,1
remember 8:14
    16:5 17:11,19,20
    23:16 52:22 62:14
    62:14 72:6,7,8,8
    73:22 74:1,7,8
    78:9,10 104:11
    125:19 126:16,17
    126:18 132:18
    150:22 152:4
    159:13 161:12
    167:16 170:10
    175:17 191:1,1,6
    191:10
remind 64:4
Renee 7:13
repeat 24:16 56:4
    59:11 122:13
repeated 116:8
repeatedly 123:4
    124:16 167:8
repetitive 155:11
    155:11,15
replaced 65:15
report 9:17 161:6
    178:4 182:14,18
    191:7,13,20
reported 99:8,9
    124:7 182:7
reporter 13:6 56:6
    122:15 125:4
    144:14 193:10,12
    193:16
reporting 114:10
    195:1

reports 176:18
    177:8,12,18
represent 103:1
represented 44:17
    158:12
reprimanded 37:19
request 3:19 5:17
    35:14 75:16 87:21
    176:14 190:18,18
    190:20 191:2,14
requested 35:12
    75:15 175:14
requesting 49:22
    123:13 135:14
    176:10
requests 60:11
require 39:10
required 35:22
    37:7 39:4,11
    46:11 51:17
    155:12
requirement 46:16
requires 186:20
    187:2
reserved 126:10
    128:12
resolution 139:5,8
    189:15
resources 50:12
respect 67:15
    127:13,14
respective 2:1
respond 29:3
    141:16
responded 59:4,22
    157:2 186:10,12
Respondent 121:3
    134:13
Respondent's
    121:13
response 21:16,17
    25:21 51:21 56:9
    56:11 57:4,16

75:16 76:6 111:14
126:20,22 127:1
128:11 140:5
141:19 144:5
153:9 176:13
177:5 182:13
186:14,17 187:5
187:11
responses 32:9,10
    60:11
responsibility
    42:17
responsible 8:21
    43:5 107:21 115:6
    115:15
responsive 87:7
    146:4
rest 37:12 53:2
result 50:18 89:3
    134:12,22,22
    135:5,6,10,11,12
    135:13,16,20
    137:4,8 138:12,21
resume 4:3,5 90:7
    94:8,9 97:21 98:6
    98:12 101:13
    102:13,16,17,18
    150:15 151:15
    165:12 173:20
    174:1,3,5
resumes 83:16,18
    103:11,14
retained 6:13
retaliation 134:13
retired 91:5 96:11
retrieve 104:5
return 87:17 148:6
    151:12,13
returns 87:11
Rev 41:21 42:4,14
    46:7
revenue 67:20
revenues 67:11

68:6,21 69:7,8,10
69:11 70:5 71:8
80:6
review 18:22 33:14
    33:20 170:15
    187:13 195:5
reviewed 43:4
    111:17,19,20
    153:4 191:16
Rick 15:1 20:17
    30:1 143:6,10,16
    144:5 145:3,14
Rick's 144:5
rid 105:9
ridiculed 121:5
ridiculous 57:17
right 7:17 12:2
    17:4 19:11,17
    20:16,20,22 21:2
    21:6 22:16 23:8
    25:13 28:5,7,11
    28:20 29:10 38:11
    41:18 45:19 47:5
    47:14,16 58:2
    61:4 70:15,16
    72:9 76:12 80:14
    81:8 84:2,13 85:1
    86:20 87:2 92:9
    93:19 96:5,10
    98:11,16 102:20
    104:2 107:4,8
    108:18 110:14
    114:17 120:13,17
    122:21 123:2,3,5
    123:8,22 124:12
    124:14,16,18
    132:7 134:11
    145:5 148:1,11
    159:22 160:20
    163:21 168:1,2,6
    168:9 170:21
    175:18 177:6
    180:11 185:8

186:14 188:10,13
189:9 193:13
Rights 12:21 120:7
    132:5 135:21,22
    136:3 140:6
Rious 44:17
RMC 1:6
road 1:19 2:9 36:4
Rockville 180:5
role 115:18
Roman 58:14
room 53:2,5 54:14
    56:15 126:6,7,8
    126:10,22 128:1,5
    128:10,11,19
    129:1 131:5 149:5
    160:10 161:8,9
Rose 15:1 30:1 31:8
    143:6
roughly 46:14
    68:21 84:21
Roy 91:1
RPR 1:21
rude 128:14 143:1
rudely 127:13
    129:15
run 141:20,22
    143:20,22 144:6
runs 84:18

───────── S ─────────
S 3:1,6 4:1 5:1 6:1
    7:1 93:1,1,1
safe 69:18
salary 10:15,18
    50:11,14 106:8
same 11:1 30:19
    33:16 40:6 41:1
    48:15 70:4 92:19
    100:11 105:4
    106:18 121:2
    145:11 147:13
    153:9 154:5,7

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 10 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 20

183:15 194:10,12
**Sanow** 14:16
**Sarbanes-Oxley**
  158:15
**sat** 91:16,17
**satisfactory** 138:16
  139:2
**save** 13:12
**saw** 11:11 31:19,19
  107:6 129:1,2
**saying** 29:6 30:6
  32:2,5,15 37:17
  38:12 47:3 48:4,7
  48:16 81:9 82:5
  100:5,16 126:19
  134:21 144:8
  157:2
**says** 17:14 26:9,17
  27:1 41:3 49:11
  49:14 50:4 92:12
  107:9 122:10
  132:10 134:12
  147:13 152:19
  154:16 155:1,22
  156:8,9,18 162:16
  164:15 165:1
  166:4 167:4
  173:20 175:18
  178:19 185:16
  191:21
**schedule** 43:21
  63:18 64:2 124:6
  151:15
**scheduled** 124:7
**schedules** 38:20
  39:9
**scheduling** 25:19
  38:14 65:12
**school** 96:14,16,16
  96:18
**science** 97:8
**scope** 63:4
**Scott** 41:6 42:7,13

48:21 49:2 52:3,9
57:18 58:9 113:18
114:3,11,20
131:19 146:19
160:4 161:7 162:6
162:10,14,19
163:2,7,8 164:20
165:13 166:22
167:9,19,22 168:7
170:22 171:7
**Scoyvoc** 125:15
**search** 76:19,22
  77:4 83:22 84:1
  85:8 86:7
**searched** 105:6
**searches** 86:9
**searching** 61:7 77:7
  83:12,13 85:17
  86:21 87:5 98:18
**seat** 115:8,10
**second** 17:10 22:20
  26:3 92:6 101:18
  105:22 109:9
  110:1,7 132:8
  152:19 159:1
  164:22 178:15
  184:5,6 185:14
**secondary** 96:20
**seconds** 128:20,21
**secure** 77:13 80:19
**secured** 42:19
**see** 19:11,13 35:13
  36:3 58:16 61:2
  73:2 74:1 94:18
  105:6 107:8
  108:14 149:18
  152:17 159:4,6
  188:18
**seeing** 22:21 73:18
  162:1,2 170:10
**seek** 85:13
**seeking** 81:2,6 97:7
  139:5,7

**seemed** 186:11
**seems** 146:7 180:22
**seen** 51:14,20,22
  60:14 87:12 107:4
  108:4 127:3
  129:18 133:9
  136:22 139:13
  159:2 161:21
**self-employed** 66:9
  66:11
**self-employment**
  66:14
**SELINE** 195:1
**send** 37:16,21
**sending** 165:13
**senior** 8:19 13:20
  14:4 16:3,8,9
  25:16 27:10 33:8
  140:15 146:7
  147:14,18,21
  148:15 149:3,6
  150:10 152:21
  154:19
**sense** 22:9 35:5
  85:6 131:7 137:18
  154:1 182:12
  192:22
**sent** 20:17 103:11
  103:14 111:13
  138:2 159:5
  163:11 165:15
  166:13,22 170:19
  171:13 172:5
  174:18 178:2
  180:3 182:13
  184:7 186:5
**sentence** 13:20
  133:5 134:11,21
  140:13 147:13
  152:19 164:22
**separate** 155:10
  179:17
**separately** 100:15

**September** 28:6,10
  28:19 59:7,16
  62:4,5,18,18
  66:12 70:13 76:2
  93:17 184:12
**series** 24:1 77:21
  78:19 131:2
  177:12
**serve** 165:14
**service** 16:19 55:4
  55:4 66:12 83:21
  84:16,18,22 85:2
**services** 172:7
**sessions** 71:18
  75:11 178:14
**set** 35:19 54:6
**settle** 81:12
**several** 33:8 63:13
  103:11
**Shapiro** 44:15,16
**share** 38:2
**sharing** 100:6
  142:13,20
**sheet** 194:12 195:6
**shift** 70:4
**short** 54:14 56:19
  150:15
**shortly** 31:11,13
  174:19
**show** 13:8 61:13
  137:15 177:11
**showing** 19:16 35:4
**shown** 177:16
**sic** 42:7 49:11
  91:12 147:4
**sign** 33:16 34:11
  36:21 153:5
  154:14,20 155:14
  156:12 180:9
**signatories** 180:17
  181:18
**signature** 60:16
  111:8 120:9 132:7

155:12 193:19
194:15 195:20
**signed** 195:6
**significant** 69:16
**signing** 153:11
  155:13
**Silver** 7:21 8:2 73:8
  73:19 74:3
**similar** 25:15 40:2
  58:8
**similarly** 38:18
**similarly-situated**
  48:1
**simply** 25:19
  142:13 154:21
  181:17,19
**since** 25:3 83:3
  91:6
**single** 123:13 124:2
**singled** 154:8,10
**sir** 19:7
**sit** 17:17 24:13,18
  100:14 115:13,14
  116:12,13,15,18
  157:12 164:21
  169:14
**sits** 165:16
**sitting** 56:16,18,20
**situation** 52:7
  55:14 56:8 81:5
  122:6,8 127:20
  135:15 144:2
  158:9 188:1
**six** 13:22 15:10
  16:1 27:9,13
  46:14 79:22
**skilled** 146:16
**slow** 143:17
**SLR** 195:1
**small** 71:4
**smile** 31:19
**Smith** 15:3 148:3,7
  150:9 151:20

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 11 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 21

152:8
snow 173:4
some 44:14 52:20
　54:2 67:5 69:5
　93:22 100:13
　106:7 118:13
　119:4 123:14
　142:2,3,4 164:19
　166:4 173:16
　180:22 181:2,13
　185:19
somebody 32:15
　55:3 151:20
somehow 52:21
someone 35:10
　44:19 57:16
　114:12 124:6
　127:7
someone's 39:15
something 26:4
　52:22 53:1 64:1
　71:21 74:21
　107:18 108:5,18
　108:22 117:10,16
　118:3 119:1,17
　121:19 125:20
　156:8 157:2
　159:14,15,16,17
　167:21 174:8
　182:5
sometime 74:14
　82:18
sometimes 32:20
　32:21 131:22
　163:18 165:19
somewhat 127:2
Somewhere 69:17
soon 81:5 97:12
　110:7,11 128:16
sorry 11:9 15:15
　19:6 42:10 75:6
　76:16,17 144:12
　191:20

sort 183:7
sought 144:22
　145:5,8
sound 70:15 159:22
　173:2
sources 94:16
Southern 119:6
speak 12:8 35:10
　56:22 108:17
　114:5,6 175:14
speaker 43:14,17
speaking 63:17
　168:14
specialty 73:9,10
　73:11 97:9
specific 13:12
　31:17 60:1 64:17
　67:19 155:5
specifics 29:19
　34:21
speech 71:4
speed 38:6
spell 9:13
spending 39:3
spent 40:17,19,22
　84:6 143:9 145:3
　146:8
spoke 158:13 186:4
　186:6
spoken 167:9,17,22
Spriggs 73:6,7
spring 11:7 27:22
　34:4 73:8,20 74:3
　79:1 80:13 151:1
　191:10
spun 127:1,14
stable 80:11 82:4
staff 9:21 13:20
　14:4 16:3,8,9
　25:16 27:10 37:12
　43:8 63:18 64:3
　91:18,19,20,22
　117:14,15 130:18

148:4,16 149:3
　150:10,11
stand 22:3
standard 10:21,21
　26:12,22 27:12
　33:6 85:18 109:20
　127:1 146:1
standing 90:1
start 8:12 30:2,10
　30:12 31:2,21
　66:18 67:13 68:9
　72:4,15 75:17
　81:2 134:21
　148:15 159:1
　163:13
started 28:5 29:13
　34:2 46:12 62:4,7
　67:7 68:14 72:10
　74:15 77:11 79:13
　81:6 82:8,15
　101:4
starting 10:18
　106:8 110:22
　152:16
starts 184:4 192:1
start-up 68:10
state 1:22 8:19,22
　25:1 94:5,6 112:9
　139:1
stated 25:3 140:14
　141:10
statement 18:9,14
　18:15 113:4 116:8
states 1:1 66:11
status 156:5
stay 92:1 95:20
　173:20
stenotype 196:10
step 52:21
Stephanie 15:3
　148:3 151:11
Stephanie's 151:14
stereotyping 52:4

stiffness 72:16
still 56:18 66:5 74:9
　98:3 171:3 188:8
stood 21:18 112:16
stop 74:12 193:3,7
stopped 74:13,15
　93:13
stops 138:7
storm 166:5
Street 2:5
stress 179:8
stressful 104:11
　133:4
strike 99:8,20
　135:9
strong 181:2
structure 154:6,7
structured 157:10
stuff 166:4
Subin 44:16,16
subject 107:7 119:3
subjected 52:4
　121:4
submit 176:18,20
submitted 18:22
　19:22 20:5 21:9
　60:12 121:11
　177:8,19
subscribed 194:18
subsequently 44:4
substance/research
　186:21 187:3
succeed 146:9
suffered 88:16 89:4
sufficient 156:11
sufficiently 25:5
suggest 56:22
suggested 116:12
suggesting 180:16
　180:18 181:17,19
Suite 1:20 2:9
summarize 38:11
summary 102:18

102:19 190:14,15
summer 77:5
supervises 143:6
supervising 114:12
supervision 145:15
supervisor 9:11
　57:6 90:21 114:8
　115:18 143:4
　189:5,8,9
supervisory 140:19
supplement 38:9
supplemental 76:9
support 21:12
　35:11,13,14,17
　36:9,10,11,19
　43:21 176:10
　184:17
supporting 115:18
supportive 169:1,3
supports 89:10
supposed 35:21
　37:11 54:1,2,3
　114:13 135:19
　149:10
sure 12:6 14:8 16:6
　29:5 51:8 59:13
　64:14 74:20 78:5
　85:18 92:15 93:12
　110:14 116:3
　123:17 124:14
　165:4,19
surprise 161:15
Susan 14:16
sworn 7:9 194:18
　196:5

―――――――
T
―――――――

T 3:1,1,6 4:1 5:1
　6:1 93:1
table 115:9,13,14
　116:13,14
take 9:20 20:12
　22:11 51:6 53:1

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 12 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 22

65:8 70:6 81:15
92:14 107:14
119:20 126:13
133:2,19 134:17
134:19 139:22
151:3 152:1
170:11 171:3
175:16 179:4
186:16
**taken** 51:9 68:3
70:7 81:17 83:5
108:8 124:22
137:8 138:12,22
144:7 152:4
158:19 190:7
196:3,10,17
**taking** 72:22 170:7
176:2
**talk** 21:14 37:20,21
45:14 49:1 67:22
68:20 100:12,14
100:15,15 114:17
115:12 144:4
148:6 175:15
182:9 185:17
187:6
**talked** 33:7,8 48:5
48:17,20,21,21
113:22 121:16
122:3 123:15
125:10,12 169:9
182:8
**talking** 29:7 41:5,6
69:10 123:1,2
141:15 146:18
166:7 169:17
186:12
**target** 113:9 123:10
**targeted** 112:11
**tasked** 35:3 37:8
38:1 39:2 40:11
101:21 137:10
**tax** 87:11

**Taylor** 42:7
**team** 149:11
**tedious** 136:15
**tell** 7:12 8:20 17:11
17:19 21:22 26:13
30:17 41:13 42:8
42:14 46:19 50:2
50:6 52:6 55:13
56:10 60:1 63:1,3
66:20 73:13 74:2
77:6 78:10 82:1
84:5 89:18 108:12
108:19,20 111:12
112:8 118:11
120:22 122:7
123:5 124:12,15
125:13 128:9
142:1 144:10
147:17 152:22
155:4 156:20
157:8 164:2 165:1
170:3,14 174:16
176:7 177:12
178:12 179:1,13
179:16 180:2
185:3 189:10
190:12,20 193:14
**telling** 61:4 100:19
100:20 114:21
139:6 186:19
187:18,20 188:15
**tells** 53:8 149:13
**Temple** 2:4,5 19:5
19:13,18 20:3,8
20:10 31:3 41:17
47:6,10 49:12
50:4,8 51:6 55:18
55:21 58:21 60:6
67:22 75:1 87:20
88:1 92:3,7,9,13
98:8 101:18 108:3
109:16,18 125:1
**temporarily** 92:18

**ten** 69:1 128:19
150:1,6
**tenor** 181:5
**tenure** 112:1
**term** 53:7
**terminated** 31:13
76:13 99:3,11
134:13,15 135:22
**termination** 31:14
76:21 80:3 81:3
103:7 107:7
138:11 152:17
**terms** 9:6 35:13
36:9 48:20 78:11
81:6 82:3 115:5
126:3 154:6
**Terry** 41:7 42:9,10
42:12 48:22 49:1
113:20,22 114:17
114:19 122:5,8
125:12,13,14
127:11 128:3
129:2,6 130:5
146:18 171:1,8
**test** 178:19,21
**testified** 7:9 11:16
12:2 128:22
183:12
**testify** 196:6
**testimony** 195:5
196:4,9,13
**thank** 60:6 147:11
164:2 184:16,16
193:18
**thanking** 168:7
**thanks** 162:16
166:11
**their** 8:9 27:19 30:2
38:20 39:9,22
48:1 127:9 137:11
138:1 156:9 182:2
190:17
**themselves** 182:5

**therapist** 71:21
73:18,20 74:6
**therapy** 71:15,16
71:18 72:1,5,7,15
73:15,17,19 74:4
74:10,16,18,19
75:9 88:15,20,22
178:14 179:2,4,14
**thing** 13:11 38:5
66:10 118:16
124:5,5 125:22
157:14
**things** 25:11 26:10
37:22 50:17 52:20
64:4 104:11,14,15
119:7 141:22
143:4 165:2,5,10
169:22 179:9
187:12
**think** 25:7 26:4
27:22 36:8 37:2,6
40:14 44:14,18
45:1,3,5,6 46:19
52:11 55:21 57:13
59:2 62:16,21
64:7 67:16 68:14
68:18 71:4 75:10
77:18 78:6 79:10
81:9 86:22 94:21
94:22 98:16 101:3
101:10 104:10
110:9 116:3
121:19 125:19
126:11 130:13,17
131:8 133:12,13
133:18 136:8,11
136:13,14,16,16
136:18 137:3,9,11
137:14 138:20
139:1 144:1 145:2
148:20 153:13
159:7 165:10,14
166:10 167:17

177:1,11 180:7,10
182:17,20,22
183:2,17 187:1
189:3 190:1 193:6
**thinking** 78:11
**third** 120:14
140:11 167:3
168:19 172:16,19
191:19
**thirty** 128:21
**thirty-six** 193:17
**thoroughly** 54:15
**though** 44:20
**thought** 15:8,9 57:5
72:18,21 73:14
114:6 119:7 131:6
151:12 154:14
**threatened** 50:17
**threatening** 191:3
**three** 9:10 30:15
34:16 61:1 69:13
72:18 75:12 108:5
110:3 115:2 123:6
**through** 7:3 28:11
33:22 54:4 77:9
77:10 79:19 90:15
126:6 138:5 140:4
149:18 153:19
179:10 194:5
**throughout** 91:19
**throw** 173:11
**throwing** 173:13
**ticklers** 64:4
**tie** 179:5
**tied** 179:7
**Tim** 9:12
**time** 1:18 8:16 9:9
13:13,21 17:20
18:14 23:16 37:8
37:10 39:5 40:18
40:19,22 44:14,22
54:15 56:19 64:1
64:15 66:3 68:14

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 13 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 23

69:5 70:11 76:2
76:11,18 78:11
79:19 80:7,18
90:11,22 92:1
93:7,22 94:4,17
95:22 97:12,15
99:4,7 100:11
104:11,22 107:6
109:3,21 112:1
117:20 121:4
126:10 128:12
129:21 134:17
144:3 145:3,12,13
148:21 151:15
152:4,19 154:16
156:4 160:12,14
161:7,8,10 169:4
170:6 174:2
179:11 183:1
185:18 186:20
187:2 191:15
192:8 193:6,11,14
**timing** 143:12
**tired** 193:1
**title** 8:18 9:15
  14:18 16:11 78:5
  106:4
**titles** 14:10
**today** 12:3 24:13
  24:18 51:14,20,22
  60:14 107:5
  133:11 157:13
  159:2 161:22
  191:17 193:15
**together** 42:17
  71:21 100:16
  142:8 143:10
  164:21 183:12
**told** 12:5 21:15,17
  33:20 35:1,4 36:3
  36:5 37:10,20
  39:5 43:22 48:19
  57:4,10 81:8

89:14 98:16 102:3
108:16 109:3
115:10 117:2
118:7,9,15,17,19
118:22 119:9
120:20 126:7,9
130:6 133:11,22
134:8 135:18
136:19 138:5,7,8
138:13,15 139:9
139:16,19 141:21
142:8 143:20
148:8 151:18,20
152:2 155:16
156:6 157:7
162:11,13 166:4
167:8,11 176:16
179:3 183:1 184:2
188:10,12,20
**tomorrow** 37:18
**tool** 154:15 155:17
  155:18
**top** 43:2 163:7
**Towana** 73:6
**toward** 30:4,20,21
  30:22 31:20 32:6
  32:14,14 52:19
  115:3 117:16
  130:17
**town** 88:12
**track** 19:14 192:6
  193:11
**tracking** 192:4
**trade** 66:15
**trading** 68:7
**trainer** 49:5 127:4
  127:5
**trainers** 41:3,9,11
  48:14,20 129:19
  129:19,22 130:1
  134:6 170:22
**training** 52:10,11
  52:14,17 54:2,9

54:18 125:17
126:3 127:21
161:3
**transcript** 194:6,10
  195:5,5,8
**transcription**
  194:13
**transcripts** 75:18
**transferred** 183:17
**transportation**
  83:22
**traumatized** 77:1
**travel** 9:2,5 83:10
  87:17
**treat** 32:4 131:17
**treated** 29:8,16
  30:7,8 31:9,10
  32:3 33:11 35:8
  36:22 38:12 39:18
  41:4,11 45:1
  47:22 55:6 72:2
  114:14
**treatment** 28:15,15
  37:5 134:5,6,6
  135:13
**tremendous** 171:9
**Trent** 41:21 42:5,8
  42:14,15,20 43:10
  44:10,22 45:2,11
  46:7 48:20 146:19
**trick** 74:22
**trips** 9:6,6
**true** 98:19 100:1,3
  122:11 129:4
  142:11 157:15,18
  158:3 194:10,12
  196:12
**trust** 141:4,8
  142:18
**trusted** 140:15
**truth** 196:6,6,7
**try** 38:11 84:2
  138:10 184:22

**trying** 29:3 38:5
  39:17 64:6,12
  104:12 125:18
  135:8 182:4
  187:13
**turn** 52:2 60:19
  69:6 71:11 75:13
  87:18 152:13
  157:2 166:2
  185:14 191:18
**turned** 102:8
**Twenty** 128:21
**Twenty-plus**
  163:20
**twice** 75:10 150:5
**two** 12:21 16:7
  30:15 59:19 60:2
  72:17 75:12 79:6
  123:6 126:16,18
  128:18 132:16
  138:14 150:1,17
  162:9 163:5
  164:11,12 166:19
  170:22
**two-thirds** 126:5
  166:3 185:15
**type** 36:10 125:22
  157:14 188:11
**types** 36:11 83:14
**typewriting** 196:11
**typically** 9:4 64:20
**T-r-e-n-t** 42:3,4

─── U ───

**ugly** 173:9
**Uh-huh** 17:18 18:1
  26:19 42:2,11
  70:14 76:15 78:1
  79:12 86:5 91:11
  93:6 94:7 102:22
  106:11 115:1
  160:11,13 163:9
  163:15 167:5

168:2 171:2
172:18,21 178:17
**ultimately** 78:2
  183:10
**unaware** 187:1
**uncomfortable**
  137:21 140:19
  155:13
**under** 54:19,21
  58:14 65:21 66:15
  66:18 84:7,11
  94:10 144:8
  145:12,14 154:5
  161:2,4 163:21
  182:1 196:11
**undergoing** 74:9
**understand** 10:14
  12:9 26:15 29:3
  32:16,17 37:2,7
  45:19 64:6 81:9
  81:10,15 100:4,19
  127:5 135:8 137:6
  139:2 142:14,15
  152:5 160:8
  182:22
**understanding**
  21:3 52:13 70:12
  177:4 180:15
**understood** 12:15
  21:5 182:3
**underwent** 88:15
**unemployment**
  79:15,18
**unfortunate** 173:10
**uninformed** 189:14
**unique** 36:16 39:20
  154:4,11 158:9
**UNITED** 1:1
**universe** 173:11,14
**University** 97:3,4
**unless** 117:14
**unpleasant** 173:17
**unpleasantness**

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 14 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 24

33:3
**unreasonable**
  153:13,20 155:19
**until** 70:13 79:1,20
  80:8 102:3 105:13
  126:22 160:14
  171:19 192:8
**untrue** 102:13
**unusual** 25:10,12
**unwilling** 24:9
  133:7
**unwillingness**
  133:10
**upcoming** 22:18
**update** 98:13
  157:13 191:11
**updates** 38:9,10
  145:9
**upset** 54:16 81:10
  127:16 160:12
  173:18 186:2
**upsetting** 54:15
**use** 7:14 15:20 53:2
  53:11 54:3 63:14
  65:11 85:2,3 98:6
  112:3 116:21
  117:7,22 119:13
  126:4 128:10
  191:12,13
**used** 10:12 63:1
  65:22 117:3 118:8
  118:22 154:15
  155:17 172:2,8
  185:18
**using** 90:8 105:10
  174:5
**usually** 117:13

─── V ───
**v** 1:6 194:1 195:3
**Valles-Hall** 15:16
  42:16 46:22
  118:14 161:6

167:6 173:22
**Valles-Hall's**
  172:14
**value** 157:7 187:16
**Van** 125:15
**varied** 68:16,18
  69:13
**varies** 67:5,6
**variety** 120:19
**various** 20:17
  22:17 164:21
**verbal** 38:9 147:15
**verbally** 21:10
  152:20 154:17
**verify** 162:5
**very** 34:15,20
  52:18 53:4 68:13
  69:12 71:4 110:9
  112:11 117:13
  118:14 119:5
  127:13,16,17,18
  130:21 131:1,2,11
  131:11,18 136:17
  142:1 143:7 169:1
  169:10,16 170:5
  173:17,17
**view** 156:11 191:2
  191:3
**Virginia** 102:5,5
  192:16
**Virtually** 70:19
**visibly** 131:1
**visited** 52:5
**VOLUME** 1:7
**voluntary** 146:16
**volunteer** 48:14
  94:2,14 127:8
  165:18

─── W ───
**wait** 126:13,13
  144:10
**waited** 102:6

**waiting** 87:17
  126:8,19 128:10
**waived** 193:20
**walk** 43:7
**walked** 113:12
  126:6
**walks** 57:15
**want** 13:11 19:14
  27:2 38:2,4 67:19
  78:6 86:10 93:12
  95:4 100:12 108:9
  113:8 116:2,15
  124:17 148:8
  165:1 174:11
  175:19 182:6
**wanted** 20:1 25:4
  53:22 54:20 63:18
  95:20 123:10,17
  123:18 124:12
  131:2,3 137:17,18
  141:21 151:14
  153:3,5 157:16,17
  158:5,6 165:14,15
  189:2,10 192:12
**warm** 173:20
**Washington** 2:6
  8:11 10:5,9,12
  11:2 20:21 22:21
  28:6 31:5 45:22
  46:13 57:19 63:9
  79:20 88:16 89:4
  90:8 93:9 105:18
  112:2 115:7 136:1
  146:8
**wasn't** 32:21 35:1,2
  36:5 38:7 42:22
  43:1 62:9 64:17
  68:11 69:16 78:14
  80:9 89:17 93:13
  93:14 94:13,15
  100:18,18 110:9
  122:17,18,18
  137:17,18 139:16

151:5 152:1,3
**Waters** 95:3,9,18
  96:3
**wavelength** 183:16
**way** 19:21 27:15
  54:13 61:1 85:10
  98:22 99:1 104:5
  119:7 126:6 127:3
  130:20 131:21
  153:8 154:11
  158:16 162:8
  163:16 164:19
  166:3 185:15,17
  191:3 195:1
**ways** 29:15 33:5,10
  35:7 36:22
**WCA** 4:11 22:1
  39:4 43:21 44:4
  70:8,10,12 72:10
  72:12 74:13 76:19
  80:3 81:3,16 98:2
  98:7,12,17,21
  103:7 115:17
  117:20 129:19
  146:17 147:22
  148:22 149:11
  155:22 169:19
  174:19 175:5
  182:11 184:10
**WCA's** 49:18
  110:19 176:10,13
  177:5 182:3
  187:16
**weather** 78:11
**weathering** 166:5
**website** 11:11
**Wednesday** 1:11
**week** 9:4 17:10
  22:8 33:22 75:10
  85:21 110:10
  124:7 150:19
  162:7 164:15
**weekly** 24:1 27:18

27:20,21 28:10
  29:9,12 33:9,13
  36:20 45:14 46:10
  99:18,20 101:1,4
  101:7,8,10 145:6
  145:18 146:2,4
  153:1 156:1
  157:10
**weeks** 72:18 74:20
**welcome** 13:10
  170:15
**welcomed** 175:13
**well** 15:11 29:1
  32:17 36:3 38:1
  41:10 43:16,19
  44:16 49:3 53:13
  54:21 55:15 56:8
  62:17 64:6 65:6
  70:11 80:9 81:15
  84:13 85:3 100:9
  100:13 108:8
  119:5 122:9 123:1
  125:11 126:21
  135:8 137:7 138:9
  144:5,8,10 151:16
  154:16 157:3
  160:6 168:16
  169:6,9,10 177:4
  191:18
**went** 21:11 53:3
  58:18 64:16 77:9
  82:22 96:15
  151:13 168:14
**were** 2:1 7:3 12:20
  13:22 16:7,7,15
  18:13 19:12 21:12
  21:17,18 26:21
  27:12,18,21 28:9
  29:7,9,16 33:6,11
  34:15,16,20 35:8
  36:8,20,22 37:13
  38:12,19 39:11,18
  41:4 44:9 45:15

Case 1:06-cv-00843-RMC    Document 13-7    Filed 03/27/2007    Page 15 of 16

LISA RANSOM                                                    LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT                      October 25, 2006
                                                                  Page 25

| | | | | |
|---|---|---|---|---|
| 57:10,10 60:11 | we're 12:3,19 33:16 | 60:21 71:13 90:6 | 155:12 158:16 | 6:1 |
| 62:20,21 64:4 | 33:21 92:13 | 98:9 101:20 | 166:9 173:20 | |
| 66:3 69:7,11,12 | 126:21 193:4 | 105:16 108:4 | 179:2,6,12,15 | **Y** |
| 70:9,12 71:15 | **we've** 33:7,8 36:18 | 109:20 110:17 | 181:1,9,14 185:19 | **Yeah** 19:10 42:4 |
| 72:12 73:18 74:19 | 36:19,19 40:19 | 119:22 120:12 | 188:11 190:14,15 | **year** 9:7 62:14,15 |
| 75:11,12 76:13,18 | 48:5,8,17,20,21 | 122:13,16 125:5 | **worked** 42:16 | 68:17,22 79:1 |
| 77:21 79:15,17 | 48:21 49:3 95:8 | 132:2 140:2,10 | 137:9 143:10 | 80:8,9 93:17,20 |
| 81:10,14 83:11 | 108:8 130:13 | 146:1,14 152:15 | 164:10,12 | 95:10,20 97:14,16 |
| 85:21,22 89:3,15 | 133:9 193:14 | 156:16 157:21 | **working** 66:3 70:9 | 106:10 156:7 |
| 90:1,7,8,13 91:7 | **whatsoever** 100:11 | 158:22 166:18 | 82:1 91:7 98:12 | 175:21 176:4 |
| 93:4 95:2,9 96:6,8 | **while** 37:12 40:7 | 170:13 171:12 | 107:20 140:20 | **years** 54:13 67:12 |
| 97:15 98:3,12,17 | 72:12 74:13 76:18 | 174:15 175:10 | 144:19 169:21 | 68:8,15 69:14 |
| 99:7,12 100:6 | 79:15 81:16 82:5 | 177:22 178:11 | 170:1 174:7 | 70:7 96:8 108:5 |
| 103:2,10 104:14 | 98:3,12,14,17 | 180:1 184:1 185:2 | 192:12 | 132:16 156:18,20 |
| 106:4,12 108:10 | 101:21 106:12 | 189:19 190:5 | **workshop** 52:12 | 163:20 169:2 |
| 109:3 110:8 113:7 | 193:2 | 196:4,10,13 | **work-related** 61:8 | **yellow** 159:14,16 |
| 115:20,20 116:19 | **white** 13:22 15:10 | **witnessed** 33:3 | **world** 81:13 82:1 | **York** 170:9 |
| 117:20 120:20 | 16:1 26:12,13,22 | **woke** 72:16 | **worry** 18:12 90:2,3 | **young** 53:17 130:21 |
| 123:5,14 124:4,9 | 27:2,9,17 28:16 | **woman** 57:14 119:6 | **Wotorson** 172:10 | 130:22 |
| 126:11,16,18 | 29:8,16 30:8,22 | 131:3 164:3 | **wouldn't** 124:15 | |
| 127:16 128:9,10 | 31:10 33:2,4,6,11 | **women** 15:20 86:8 | **wrap** 52:20 173:20 | **$** |
| 128:12,13 129:22 | 35:8 37:1,13 | 86:16 130:21,22 | **write** 43:12,14 | **$1,000** 20:22 21:4 |
| 130:1 131:8,13 | 38:17 39:18 40:9 | 131:12,13 | 103:16 104:9 | 22:2,22 71:10 |
| 133:4 136:9,16,18 | 44:9,15,16 48:1 | **wonder** 186:5 | 105:10 174:3 | 86:18 |
| 136:19 137:1,21 | 115:14 116:19 | **word** 106:6 135:6 | 188:11 | **$100** 84:7,9 86:15 |
| 139:10,19 142:20 | 119:6 129:19,22 | 135:10 178:19 | **writing** 37:22 | **$20** 84:16 |
| 143:21 146:5 | 131:8 144:21 | 181:2 185:22 | 152:20 154:18 | **$20,000** 18:20 |
| 147:19 148:16,17 | 149:5 | **words** 56:10 173:16 | 186:11,20 187:2 | 19:16,22 21:15,22 |
| 148:18,19,20 | **whole** 13:10 66:10 | **work** 8:6,7 17:7 | **written** 18:5 33:19 | **$250,000** 50:1 |
| 149:1,4,7,8,21 | 117:20 196:6 | 18:11 27:19 33:14 | 38:9 58:22 76:5,7 | **$30** 85:21 |
| 153:4,19 154:10 | **William** 41:7 171:1 | 33:17,21,22 34:11 | 103:10 132:15 | **$300,000** 58:15 |
| 154:22 157:22 | **Williams** 44:18 | 37:9 63:9 65:22 | 156:2 | **$40** 85:21 |
| 165:13 167:8 | **willing** 52:10 124:4 | 66:1,14 67:2,4 | **wrong** 53:8 73:13 | **$5,000** 68:15,21 |
| 169:7,21 170:7 | 125:17 | 70:2,9 77:8 80:12 | **wrote** 21:1 103:6 | **$50,000** 59:3,8,10 |
| 171:3 172:11 | **window** 149:19 | 82:5,6,22 83:9 | 103:20 104:6 | 59:20 |
| 173:5 174:5 176:5 | **winter** 78:15 80:13 | 94:1,2,12 95:13 | 123:12 175:12 | **$500** 84:11,13 |
| 177:18 179:10 | **witness** 3:2 11:20 | 100:22 121:5,7 | 185:6 191:7 | **$60** 84:19,20 86:1 |
| 182:1,2,10 183:8 | 18:18 19:20 20:5 | 127:8 137:10,12 | **Wynn** 66:2 | **$600** 84:21 86:2 |
| 188:15 192:20 | 20:13 22:13 23:5 | 137:15,16 138:3 | **W-o-t-o-r-s-o-n** | **$700** 84:21 |
| **weren't** 28:18 | 41:20 46:15 47:15 | 138:15 139:1 | 171:21 | |
| 165:21 | 47:20 48:11 49:10 | 140:17 142:12 | | **0** |
| **we'll** 19:13 46:6 | 50:9 51:13 54:5 | 143:2 153:11 | **X** | **0095** 191:21 |
| 114:17 193:2 | 56:4,7 58:13 | 154:12,13 155:6 | **x** 1:3,9 3:6 4:1 5:1 | **02** 93:17 |

Case 1:06-cv-00843-RMC   Document 13-7   Filed 03/27/2007   Page 16 of 16

LISA RANSOM
vs. CENTER FOR NONPROFIT ADVANCEMENT

LISA RANSOM
October 25, 2006
Page 26

**03** 93:17
**04** 80:7
**05** 80:8
**06** 59:7,8
**09/06/61** 11:15

_____ 1 _____
**1** 3:8 7:3 13:8,14,19
    17:2 23:2 26:17
    41:2 47:19 49:8
    58:19 59:14,16
    62:5,18 107:8
    120:11 165:11
**1,000** 21:8
**1:06-CV-843** 1:6
**1:15** 92:19
**1:32** 93:2
**10** 4:9 9:6 75:13,14
    105:14 106:15
    107:9 108:1
    156:14
**10th** 116:2
**10,000** 69:17
**10:35** 1:21
**11** 4:11 87:2 110:16
    110:18
**11th** 116:3
**11:32-11:40** 51:9
**12** 4:13 18:16 39:4
    87:10 88:1,2
    111:2,9 147:4,6
**12:05-12:08** 68:3
**12:40** 92:16
**12208** 195:1
**1229** 2:5
**13** 4:15 111:11
**13035** 7:21 8:2
**14** 4:17 23:4 26:7
    26:16,21 29:7
    41:2,15 119:21
    120:3 130:4,9
**15** 4:19 9:6 76:13
    80:7,14 132:1,3

**132:10** 133:5,16
    134:12 151:5
    180:7,10 185:7,10
    187:22 189:15
**15th** 2:5 136:9
    137:1
**16** 4:21 140:1,3,9
    146:12 147:7,8
    152:14 156:15
**17** 5:3 60:16 158:21
    159:21 160:3
    161:19 168:6
**17th** 161:9
**18** 5:5 71:14 162:21
    168:14
**18th** 20:18 21:3
**1875** 8:10
**19** 5:7 163:2 166:17
    168:19
**192** 194:5
**1992** 95:5
**1993** 92:8
**1995** 92:8 95:5
**1997** 179:21

_____ 2 _____
**2** 3:10 13:19 20:12
    52:2 61:1 75:17
    107:4,22
**2:16-2:23** 124:22
**20** 5:9 9:6 156:18
    156:20 166:22
    169:2 170:11
**20th** 169:21
**20,000** 21:7
**200** 86:14 194:19
**2000** 92:7
**20005** 2:6
**2001** 66:19 67:9,10
    67:12,13 68:8,9
**2002** 67:7 68:20
    69:3 90:16
**2003** 28:7 69:6,11

**69:20** 70:13 71:16
    76:2 87:11,13
    89:14 91:12 184:8
**2004** 20:18 23:7
    28:1,3 29:13 34:3
    34:4 65:13 66:12
    70:4,13 71:16
    76:14 78:16 80:14
    82:10,13 87:11,13
    101:5 132:11
    134:12 151:1
    163:3 167:1
**2005** 8:13 11:9
    79:11 80:13,15
    82:18 83:1 87:11
    87:12 91:12
    171:14 174:4
**2006** 1:11 59:15,16
    194:1
**202** 2:6
**20715** 7:22
**20814-6100** 1:20
    2:10
**20854** 195:2
**21** 5:11 171:11
**21st** 169:8,11 170:8
**22** 5:13 47:19 59:16
    174:14,16
**23** 5:15 170:19
    171:4,8 175:9
**24** 5:17 39:3 177:13
    177:16 184:8
    185:12
**24th** 184:5,13
**25** 1:11 5:20 126:11
    177:21 178:1
    185:12 194:1
**250** 50:2
**250,000** 58:19
    59:17
**26** 5:22 159:20
    160:3 178:10
**26th** 161:10

**27** 6:3 23:7 26:8
    48:10 49:11
    132:11 179:22
    180:12 183:7
**27th** 132:14
**28** 6:5 183:22 184:7
**29** 6:7 49:7 185:1,3
    185:9 186:16

_____ 3 _____
**3** 3:12 22:11 58:11
    140:8
**3:12-3:18** 158:19
**3:30** 126:22
**30** 6:9 85:10 109:21
    126:12 174:20
    175:6 190:3,10
    195:7
**300,000** 58:20
    59:18
**301** 2:10 195:2
**31-61** 6:11
**340-0042** 195:2
**37** 49:9,12,14

_____ 4 _____
**4** 3:14 51:12 58:11
    58:20 59:8,15,17
    60:19 76:1
**4:00** 64:14
**4:23-4:25** 190:7
**4:29** 193:21
**45** 109:21
**48-hour** 187:13

_____ 5 _____
**5** 3:17 60:5,10,20
    62:18 66:7,8
    71:12 75:14 76:5
    87:2
**5,000** 69:17
**5:30** 37:15
**50** 103:15

**500** 86:14
**56,000** 106:8

_____ 6 _____
**6** 3:22 13:18 61:14
    61:17 62:17 65:2
    66:8 146:12 147:3
    147:8 170:15,21
**600,000** 58:22
**61** 7:3
**628-1101** 2:6

_____ 7 _____
**7** 3:3,8,10,12,14,17
    3:22 4:3,5,7,9
    4:11,13,15,17,19
    4:21 5:3,5,7,9,11
    5:13,15,17,20,22
    6:3,5,7,9,11 90:5
    92:6 93:4 194:5
**7700** 1:19 2:9

_____ 8 _____
**8** 4:5 28:6 59:6,15
    62:4 97:17,20
    101:13,16 152:13
**8th** 8:15 184:12
**800** 1:20 2:9
**82,000** 10:17
**85** 11:7,8

_____ 9 _____
**9** 4:7 17:1 71:11
    102:21
**9:00** 37:19
**95** 90:15
**986-4056** 2:10